Jeffrey J. Hepworth, ISB No. 3455
J. Grady Hepworth, ISB No.10364
HEPWORTH LAW OFFICES
2229 W. State Street
P.O. Box 2815
Boise, ID 83702-2815
Telephone: (208) 333-0702
Facsimile: (208) 246-8655
courtservice@idalawyer.com

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF IDAHO

**IN RE:**

**MICHAEL VON JONES**

**CHAPTER 13**

**CASE NO. 19-40665-JMM**

---

## AFFIDAVIT OF J. GRADY HEPWORTH IN SUPPORT OF MOTION TO CONVERT

STATE OF IDAHO          )
                        ) ss.
County of Ada           )

I, J. Grady Hepworth, being first duly sworn upon oath, do hereby depose and state as follows:

1.      My name is J. Grady Hepworth. I make this affidavit of my own personal knowledge.

2.      I represent defendants Jeremy Sligar and Overtime Garage, LLC in the matter of *Jones v. Sligar, et al.*, Case No. CV42-16-1554 (Fifth Judicial District of the State of Idaho). Jeremy Sligar is the owner of Overtime Garage, LLC, as well as Overtime Equipment, LLC. Mr. Sligar and Overtime Garage, LLC, appearing hereunder as Creditor No. 7, are in a commercial

business dispute with the debtor, Michael Von Jones, regarding economic damages and the ownership of a significant number of assets in the form of used vehicles and equipment.

3.    On July 8, 2016, the Honorable Judge G. Richard Bevan ordered a *Preliminary Injunction* governing the parties, attached hereto as **Exhibit 1.** The Court's *Order* decreed "That neither party shall sell, trade, convey, gift or otherwise dispose of in any manner, any assets or belongings related to, belonging to or owned by Overtime Garage, LLC or the joint venture/partnership of the parties." *Id.* at ¶ 2. The *Order* further set forth "That neither party shall move and/or relocate any assets or belongings to related to, belonging to and/or owned by Overtime Garage, LLC or the joint venture/partnership of the parties." *Id.* at ¶ 3.

4.    During the course of litigation, the parties stipulated to conduct an inventory of the assets in dispute. An initial inventory was performed in November 2016 by the parties' prior counsel. Pursuant to cross-motions for contempt for which the parties were arraigned on September 14, 2017, the parties stipulated to have counsel perform subsequent inventories in October 2017. The Parties' stipulation is attached hereto as **Exhibit 2.** The parties performed inventories of disputed assets and equipment located at real property owned by Mike Jones located at 1196 Addison Ave. W. Twin Falls, Idaho 83301 ("Jones Lot"), as well as Mr. Jones's residence at the time.

5.    On October 24, 2017, I arrived at the Jones Lot on Addison Avenue in Twin Falls, ID, along with Jeremy Sligar, to conduct an inventory of property in the possession of Mike Jones. We met Mike Jones and Kyle Bastian and conducted an inventory of Mr. Jones's using the prior inventory conducted in November 2016 as a reference. Any vehicles or assets that could not be found were marked with an "X." Assets that were accounted for were marked with a checkmark "√." A copy of the completed inventory list is attached as **Exhibit 3.**

6.      After completing the inventory at Mike Jones's lot, I then followed Mike Jones and Kyle Bastian to a residence south of Twin Falls, ID, which Mike Jones indicated was his personal home.  There, Mike Jones, Kyle Bastian and I took inventory of approximately thirteen items that Mike Jones had stored at his home.  A list of the vehicles inventoried at Mike Jones's residence is attached as **Exhibit 4**, which I copied into a Microsoft Excel spreadsheet.

7.      While at Mr. Jones's residence, I asked for him to open the three garage door bays attached to his home, which were closed for the duration of the inventory.  Mr. Jones refused to allow me to inventory the contents of his garage, despite the parties' prior agreement.

8.      **Exhibit 5** is a copy of a TNT Auction invoice that was generated in the course of business of Overtime Garage.  Highlighted in yellow are three vehicles believed to be in the possession of Mike Jones.

9.      **Exhibit 6** is a photo lawfully taken by me on October 19, 2017 of what I believe to be the Lot 3012 1990 Volvo Flat Bed Truck, VIN No. 4VJDBJE2LR807491. The truck was being stored on property believed to be rented by one of Mr. Jones's acquaintances, Danny Castillas.

10.     **Exhibit 7** is a photo lawfully taken by me on October 19, 2017 of the Castillas property depicting what I believe to be is the Lot 3023 1989 International 8300, VIN No. 1HSJYGUR3KH615183.

11.     **Exhibit 8** is a photo lawfully taken by me on October 19, 2017 of the Castillas property depicting what I believe to be the Lot 3036 1983 International F-2574 Dump, VIN No. 1HTCF2578DHA*672.

12.     **Exhibit 9** is a register of items purchased in the name of Overtime Garage, LLC from Ken Porter Auctions in Carson, California. Items marked with "X" are assets which were previously in the possession of Michael Von Jones, which were subject to the July 2016

*Preliminary Injunction*. Such assets should therefore still be in Mr. Jones's possession and listed in the bankruptcy schedules.

      13.     Further affiant sayeth naught.

      DATED this 9th Day of July, 2020

                                                _____
                                              J. Grady Hepworth

SUBSCRIBED AND SWORN to before me this 9th day of July, 2017.

NOTARY PUBLIC for Idaho
Residing at: Bd ee ID
Commission Expires: 10/28/23

## CERTIFICATE OF SERVICE

I hereby certify that on the 9th day of July, 2020, the foregoing document was electronically filed with the Clerk of the Court through the CM/ECF system, which caused the following parties or counsel to be served by electronic means, as more fully reflected on the Notice of Electronic Filing:

John O Avery                          ch@averylaw.net
*Attorney for Debtor*

Kyle Bastian                          kbastian@wrightbrotherslaw.com

J. Grad Hepworth                      ghepworth@idalawyer.com

Kathleen A. McCallister               kam@kam13trustee.com

Bren Erik Mollerup                    mollerup@benoitlaw.com

Holly Roark                           holly@roarklawboise.com

Holly E Sutherland                    holly@averylaw.net

US Trustee                            ustp.region18.bs.ecf@usdoj.gov


*/s/ R. Kade Beorchia*
R. Kade Beorchia

**EXHIBIT 1**

Signed: 7/8/2016 04:11 PM

FILED By: _____ Deputy Clerk
Fifth Judicial District, Twin Falls County
Kristina Glascock, Clerk of the Court

IN THE DISTRICT COURT OF THE FIFTH JUDICIAL DISTRICT OF THE STATE

OF IDAHO, IN AND FOR THE COUNTY OF <u>TWIN FALLS</u>

| | | |
|---|---|---|
| MIKE JONES, an individual, | ) | |
| | ) | Case No. CV42-16-1554 |
| Plaintiff, | ) | |
| | ) | |
| vs. | ) | **PRELIMINARY INJUNCTION** |
| | ) | |
| JEREMY SLIGAR, an individual, and | ) | |
| OVERTIME GARAGE, LLC, an Idaho | ) | |
| limited liability company, | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

Upon stipulation of the parties hereto, and good cause appearing therefor, THE COURT

HEREBY ORDERS, ADJUDGES AND DECRESS AS FOLLOWS:

1. That neither party shall make any purchases, or incur any expense in the name of
   Overtime Garage, LLC. Upon the approval of both parties, taxes and insurance shall be
   paid provided there are sufficient funds to do so.

2. That neither party shall sell, trade, convey, gift or otherwise dispose of in any manner,
   any assets or belongings related to, belonging to or owned by Overtime Garage, LLC or
   the joint venture/partnership of the parties. Further, neither party can direct any other
   person to sell assets belonging to Overtime Garage, LLC, the joint venture and/or
   partnership of the parties. Such assets include, but is not limited to, automobiles,
   equipment, heavy trucks, machinery, and pick-ups owned by Overtime Garage, LLC or
   the joint venture/partnership of the parties (titled or untitled).

3. That neither party shall move and/or relocate any assets or belongings to related to,
   belonging to and/or owned by Overtime Garage, LLC or the joint venture/partnership of
   the parties.

4. That neither party shall withdraw or cause to be withdrawn any funds from bank accounts
   of Overtime Garage, LLC.

5. That the parties shall not harass, annoy, disturb the peace of, telephone, contact or
   otherwise communicate with one another.

6. That neither party shall disparage one another or Overtime Garage, LLC, or make any
   negative representations regarding the activities of the business; *provided, however*, that
   either party may engage in reasonable discovery and/or investigation as to the allegations
   in this matter.

7. That neither party (and/or their representatives, agents or counsel (unless in court,
   depositions, etc.) shall come within 100 yards of each other or one another's family. This
   includes but is not limited to personal residence, places of employment and/or education.
   However, the parties may proceed in the normal course of travel on Highway 30 that
   passes in front of the business locations of both parties.

This injunction shall remain in place until final disposition of this matter or until further
order or modification from this Court.

~~DATED this _____ day of July, 2016~~

Signed: 7/8/2016 03:49 PM

_____
Honorable G. Richard Bevan
District Judge

PRELIMINARY INJUNCTION – 2

## <u>NOTICE OF FILING & MAILING ORDER</u>

Notice is hereby given by the Clerk of the above-entitled Court that the foregoing ORDER was filed and served to the following parties on the _____ day of July, 2016:

| | | |
|---|---|---|
| Brooke B. Redmond | [   ] | U.S. Mail, postage prepaid |
| Wright Brothers Law Office, PLLC | [   ] | Hand-Delivered |
| P.O. Box 5678 | [   ] | Overnight Mail |
| Twin Falls, ID 83303-5678 | [   ] | Facsimile (208) 733-1669 |
| bredmond@wrightbrotherslaw.com | [ X ] | Electronic Mail |

| | | |
|---|---|---|
| Brian J. Hilverda | [   ] | U.S. Mail, postage prepaid |
| Hilverda McRae | [   ] | Hand-Delivered |
| P.O. Box 1233 | [   ] | Overnight Mail |
| Twin Falls, ID 83303-1233 | [   ] | Facsimile (208) 736-0041 |
| bhilverda@magicvalleylegal.com | [ X ] | Electronic Mail |

CLERK OF THE DISTRICT COURT

Signed: 7/8/2016 04:12 PM

By _____
　　Deputy Clerk

PRELIMINARY INJUNCTION – 3

**EXHIBIT 2**

Electronically Filed
10/20/2017 5:41 PM
Fifth Judicial District, Twin Falls County
Kristina Glascock, Clerk of the Court
By: Elisha Raney, Deputy Clerk

Jeffrey J. Hepworth, ISB No. 3455
J. Grady Hepworth, ISB No. 10364
HEPWORTH LAW OFFICES
2229 W. State Street
P.O. Box 2815
Boise, ID 83702-2815
Telephone: (208) 333-0702
Facsimile: (208) 246-8655
ghepworth@idalawyer.com

Attorney for Defendants

## IN THE DISTRICT COURT OF THE FIFTH JUDICIAL DISTRICT OF THE STATE OF IDAHO, IN AND FOR THE COUNTY OF TWIN FALLS

|  |  |
|---|---|
| MIKE JONES, an individual, | Case No. CV42-16-1554 |
| Plaintiff, | |
| vs. | **Stipulated Inventory of Parties' Property, October 24, 2017.** |
| JEREMY SLIGAR, an individual, and OVERTIME GARAGE, LLC, an Idaho limited liability company, | |
| Defendants. | |

COMES NOW, Brooke Redmond and Kyle Bastian attorneys for the Plaintiff, Mike Jones, and Jeffrey J. Hepworth and J. Grady Hepworth of Hepworth Law Office, attorneys for Jeremy Sligar and Overtime Garage, LLC, stipulate and agree to the imposition of a Stipulated Inventory of Parties' Property.  The agreed upon terms and conditions are as follows:

1.  The above-captioned parties agreed to conduct an inventory of their respective properties.  Parties' agreement included access to all vehicles and equipment in each parties' possession at Overtime Garage, LLC / Overtime Equipment, LLC, Plaintiff's

**Stipulated Inventory of Parties' Property, October 24, 2017.**
- 1

yard on Addison Ave. W in Twin Falls, and all vehicles titled under Overtime Garage, LLC located at Plaintiff's home.

2. Parties began inventory at Jeremy Sligar's lot on October 19, 2017, but were unable to complete inventory and did not begin inventory at Mike Jones's properties.

3. Parties hereafter agree to complete all inventories on **Tuesday, October 24, 2017.**

4. Parties agree that it will be necessary to come within 100 yards of each other during the inventory. However, the provision in the Court's *Preliminary Injunction*, entered July 8, 2016, stating that neither party shall disparage the other, shall remain in effect. This is to include no comments directed at the opposing party or disparaging comments or gestures made to their own counsel within earshot of the opposing party and counsel. All communication will be conducted between counsel at all times for the duration of the inventory.

5. Parties agree that the inventory will commence at Mike Jones's lot located at 1196 Addison Ave W, Twin Falls, ID 83301 at **9 o'clock a.m.**

6. Parties will then complete the inventory at Jeremy Sligar's lot located at 2532 E 3900 N, Filer, ID.

7. After remaining vehicles are inventoried at Jeremy Sligar's lot, Jeremy Sligar's counsel, Grady Hepworth, will accompany Mike Jones and counsel to Mike Jones's residence (absent Mr. Sligar) to inventory all vehicles and equipment (if any) located at Mr. Jones's house in his lot and shops. Parties will not enter the home itself.

8. After completing the inventory at Mr. Jones's home, Grady Hepworth will accompany Mr. Jones's counsel (absent Mr. Jones) to meet Mr. Sligar and take inventory of all

**Stipulated Inventory of Parties' Property, October 24, 2017.**
- 2

vehicles and equipment (if any) located on the property where Jeremy Sligar resides.

Parties will not enter the home itself.

DATED this 20th day of October, 2017.

_____
Brooke Redmond
Kyle Bastian
Attorneys for Mr. Jones

Jeffrey J. Hepworth, ISB No. 3455
J. Grady Hepworth, ISB No. 10364
Attorneys for Jeremy Sligar and Overtime Garage

**Stipulated Inventory of Parties' Property, October 24, 2017.**
- 3

**EXHIBIT 3**

### Inventory of Jones Lot (11/30/16)

| # | Year, Make, Model or Item | Description | Identifying Number |
|---|---|---|---|
| 1 | 1987 IHC S1900 | Cab and Chassis | THTLD9GN29* Illegible |
| 2 | 1994 Chevy Bluebird | School Bus | 1GBKP32K8R3302866 |
| 3 | John Deere 544 Scoop | | JD544 |
| 4 | 1991 GMC Top Kick | | 1GBM7H1J2MJ111933 |
| 5 | 2003 IHC 7400 | Tires | *partial* DAAR23J03099 |
| 6 | 2006 Ford F550 | Cab and Chassis, 15' van body with lift gate | 1FDAF56P86EB73101 |
| 7 | 1989 Ford F800 | With Utility Bed, Lift & Crane | 1FDXK84A8KVA27426 |
| 8 | 1985 Generator trailer | | SN: H44068 |
| 9 | 20' Ziemen trailer | With ramp | 11665P1 |
| 10 | 15' flatbed trailer | | |
| 11 | 20' flatbed trailer with stake sides | | |
| 12 | Orange utility trailer and empty generator | | |
| 13 | 2003 9' pull trailer | | CA965374 |
| 14 | 1987 Chevy Bluebird | School Bus | 1BABZBXA1HF076547 |
| 15 | 2008 IHC 9200i | | 2HSCEAPR28C682884 |
| 16 | 4 old motors | | |
| 17 | Pallet of fire hoses | | |
| 18 | Pallet of hoses #2 | | |
| 19 | Pallet of hoses #3 | | |
| 20 | 5 old motors | | |
| 21 | 2 junk generators | | |
| 22 | 12 Life rafts | In casings | |
| 23 | Whiteman Concrete Mixer | NOTE: 23, 24 and 26 are all in the same picture | |
| 24 | Kawasaki Mule | No tires, no bed, broken door | |
| 25 | Approximately 2 dozen freight containers | | |
| 26 | IHC truck bed trailer | | |
| 27 | Yellow flatbed with red gates | | |
| 28 | Groundmaster 325-D | Lawnmower | 30795-40211 |
| 29 | Groundmaster 3000-D | Lawnmower | 30302TC-230000165 |
| 30 | Toro Rake-O-Vac | Grass Sweeper | |
| 31 | 1992 IHC 4900 | | IHTSDNWNXNH401614 |
| 32 | Blue Car Dolly | | |
| 33 | Whisperwatt and trailer | Model #: DCA-60551 | SN: 3620511 |
| 34 | Lincoln Electric Classic III and | Model #: SA300-TM27 | SN: C1980500601 |

| | | | | |
|---|---|---|---|---|
| | | trailer | | |
| | 35 | Black tool box | Empty | |
| X | 36 | Lincoln Arc Welder | SAM-400F215 | SN: R99620 |
| | 37 | 1997 Generac Generator | | Model #: 97A014825 |
| | 38 | Kohler Model Generator | | 30RHZ02 |
| X | 39 | Kohler Generator | | SN: 292834 |
| X | 40 | Onan Generator | | SN: 0172371934 |
| X | 41 | Kohler Generator | | 591205A5-29-53-57 |
| X | 42 | Onan Generator and Trailer | Green | SNF800510393 |
| ✓ | 43 | Air Compressor and Trailer | Orange | Generic |
| | 44 | White Toyota Pickup and flatbed trailer | Missing hood, front *illegible* | 500C |
| ✓ | 45 | 2001 Saturn Wagon | | 1G8ZM82871Z269486 |
| ✓ | 46 | Beachcraft Boat and Trailer | Scrap | |
| ✓ | 47 | 2000 Design Concepts Outboard boat and trailer | | GRZ10562E000 |
| ✓ | 48 | 1994 (?) Chevy 3500 HD | With crane | 1GBKC34NXRJ109598 |
| ✓ | 49 | 20' White Truck Bed | And miscellaneous personal items | |
| ✓ | 50 | 20' White Truck Bed | And miscellaneous personal items | |
| ✓ | 51 | 20' White Truck bed | And miscellaneous personal items | |
| ✓ | 52 | 10' flatbed trailer with ramp | | |
| X | 53 | 1998 RTS Bus | | 4RKLNTGA4WR833005 |
| ✓ | 54 | 40' Flatbed | With stake sides and drop deck trailer | |
| X | 55 | 12' flatbed trailer | Yellow, with winch | Missing |
| ✓ | 56 | Trail Manor 2619 Popup Trailer | | Idaho Dealer Plate: 1434-01 |
| ✓ | 57 | 5 Pallets of miscellaneous lumber | | |
| X | 58 | 1982(?) Mack Weston RS 600L | Cab and Chassis | RS6857ST55268 |
| | 59 | 1980(era) Mack Superliner Tractor | | 1M2V172C2BH057996 |
| | 60 | 20' Ziemen Collar Hauler with Vice | Yellow | 100443 ZP13602 |
| X | 61 | Fassi Crane | Red | |
| | 62 | 1987 GMC | With JBT Crane | 1GDP7D1G2HV525021 |
| | 63 | 2003 Freightliner | Cab and Chassis | 1FVHF6CV14DL68959 |
| X | 64 | 3 Deck Brush mower | Yellow | |
| | 65 | Advanced Machine Co. Street Sweeper | | 776615 |
| X | 66 | Advanced Machine Co. Street | | 102484 |

|   |    | Sweeper |  |  |  |
|---|----|---------|--|--|--|
|   | 67 | 1990's Toyota Tacoma | | 4TAPM62N71Z163299 | ✓ |
|   | 68 | 32' East Trailer | | | ✓ |
| ✗ | 69 | Cummins Diesel Motor | 2004 Date of Manufacture | 0918 | |
|   | 70 | 20' White Truck Bed | With miscellaneous personal items | | ✓ |
| ✗ | 71 | Kalmar AC Forklift | | SN: 142011A | |
|   | 72 | 1992 GMC 3500 | With utility bed and tools | 2GDHK39N2M1539402 | ✓ |
| ✗ | 73 | 2008 Ford | | 1FTSX20R48ED39062 | |
|   | 74 | GMC Topkick Lo Pro | With Flatbed | 1GDG6H1P2RJ504267 | ✓ |

**EXHIBIT 4**

## Mike Jones Inventory--Residence 10/24/2017

| Year | Make | Model | VIN/Serial Number |
|---|---|---|---|
| 1981 | Kenworth | Tractor Truck | 1XKWA27X4BS1940047 |
| 1994 | GMC | Bluebird School Bus | 1GBKP32K8R3302866 |
| 1980s? | Boat | FG 07153 | CF 7444 KF |
| 1996 | Ford | F800 | 1FDWK74C3RVA05576 |
| 2008 | Ingersoll Rand | Club Car | SN: RY0813-883331 |
| 2002 | Mercedez-Benz | E-320 | WDBJFG5JX1B329526 |
| 2005 | Ford | Excursion (Safari) | 1FMSU41p6P65EC_ _ _ _ |
| 2010 | Ford | Taurus | 1FAHP2EW5AG143449 |
| 2006 | Jeep | Liberty | 1J4GL58K06W267017 |
| 1998 | RTS | Transit Bus | 4RKLNTGA4WR833005 |
| 2009 | Ford | F-150 | 1FTRX12V79KC43081 |
| 2007 | Pontiac | Grand | 2G2WP552471156414 |
| 1980s? | Jaguar | Vander Plus | SAJKY1744LC613582 |
|  | 2 Battery Chargers |  |  |

**EXHIBIT 5**



**TNT AUCTION OF NEVADA**
601 AIRPORT DR, MCCARRAN, NV 89434
Mail: PO BOX 16185, SLCITY, UT 84116
(855) 317-5133
(801) 519-0126 FAX

| | |
|---|---|
| Duplicate Inv# | 100443 |
| Date | 04/09/2016 |
| Page | 1 |

**Buyer Number: 10206**

Valley Auto Brokers-Overtime Garage
mike jones
807 greenwood circle
twin falls, ID 83301
equipmenthunter0077@yahoo.com
Phone:(208) 320-4058 / (208) 320-4058

| | |
|---|---|
| Resale # | - On File |
| Tax Status 1 | Resale |
| Tax Status 2 | Resale |
| Tax Status 3 | Resale |
| Driver's Lic# | |

### 4/09/2016 MCCARRAN, NV (RENO AREA) 4/09/2016 MCCARRAN, NV (RENO AREA)

| Lot | Description | Tax | Price | Grp | Premium | Sales Tax | Total |
|---|---|---|---|---|---|---|---|
| 3012 | 1990 VOLVO FLAT BED VIN 4V0DBJE2LR807491 ODOMETER 885009 EX CUMMINS NTC-315 EATON 9 SPD TAXABLE | 1 | 2,100.00 | | 210.00 | 0.00 | 2,310.00 |
| 3023 | 1989 INTL 8300 VIN 1HSUYSUR3KH615183 ODOMETER 190350 EX CUMMINS NTC-350 EATON 9 SPD TAXABLE | 1 | 1,000.00 | | 100.00 | 0.00 | 1,100.00 |
| 3036 | 1983 INTL F2874 DUMP VIN 1HTCP2578DHA47721 ODOMETER 30000 EX PLOW IN BED CUMMINS NTC-300 AUTO TRANS 2658 HRS | 1 | 6,250.00 | | 625.00 | 0.00 | 6,875.00 |
| 3037 | 1975 FORD F-800 DUMP VIN N80FVV12952 ODOMETER 21735 EX W/ PLOW AND SANDER 5 DIGIT ODOMETER | 1 | 1,700.00 | | 170.00 | 0.00 | 1,870.00 |
| 4015 | TORO GREENMASTER 160 VIN 4.06E+12 | N | 600.00 | | 60.00 | | 660.00 |
| 4105 | 1994 LIFT-A-LOT SPDPL125 MAN LI VIN: SPDPL126 9' 002717 HRS TAXABLE LOCATED IN SOUTH LAKE TAHOE 1700 D STREET CAN BE VIEWED APRIL 7TH AND 8TH 8:00 AM TO 3:30 PM PST MUST BE REMOVED BY APRIL 22ND 2016 | 3 | 300.00 | | 30.00 | 0.00 | 330.00 |
| | Payment: DIRECT DEPOSIT Paid on 04/13/2016 | | | | | | 13,503.50 |
| | Expense - 04/09/2016 INTERNET FEE 3.000% - Lot 3012 Sale Price 2,100.00 | | | | | | 63.00 |
| | Expense - 04/09/2016 INTERNET FEE 3.000% - Lot 3023 Sale Price 1,000.00 | | | | | | 30.00 |
| | Expense - 04/09/2016 INTERNET FEE 3.000% - Lot 3036 Sale Price 6,250.00 | | | | | | 187.50 |
| | Expense - 04/09/2016 INTERNET FEE 3.000% - Lot 3037 Sale Price 1,700.00 | | | | | | 51.00 |
| | Expense - 04/09/2016 INTERNET FEE 3.000% - Lot 4105 Sale Price 600.00 | | | | | | 9.00 |

RESALE OR RELEASE: I certify that I am a dealer in tangible personal property.

Signature _____

Purchaser agrees that all items were sold AS IS, WHERE IS and with all faults. No WARRANTY or GUARANTEE is expressed or implied. The information on the Buyers Guide forms for vehicles is part of this contract. Information on the form overrides any contrary provisions in the contract of sale.

Purchaser agrees to remove all items by the announced removal date, TUESDAY, APRIL 12th. Storage fee $25 per day. Impound 30 days.
CASH DEPOSIT is NON-REFUNDABLE.
BALANCE DUE Monday, April 11th by 2:00PM. Late fees apply. $25 per day per unit.
REGISTERED BIDDER name WILL APPEAR on all TITLES, BILL OF SALES and ALL RELATED PAPERWORK.

Signature _____

***** NO EXCEPTIONS *****

All Purchases Must be Removed no Later than 04/12/2016

| | | |
|---|---|---|
| Purchases   6 lots | Purchases | $ 11,950.00 |
| BILL OF SALE AND/OR RECEIPT | Buyer Premium | $ 1,195.00 |
| THANK YOU | Buyer Expenses | $ 358.50 |
| VISIT OUR WEBSITE FOR AUCTION INFO | Sub-Total | $ 13,503.50 |
| www.tntauction.com | Amount Paid | $ 13,503.50 |
| | Balance Due | $ 0.00 |

**EXHIBIT 6**



**EXHIBIT 7**



**EXHIBIT 8**



**EXHIBIT 9**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/16 | 2073 | 2006 | JEEP | WRANGLER | 1J4F449S76P751486 | $4,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/19/16 | 528 | 2000 | TORO | G223D | 30223-80300 | $400.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

Ken Porter
Auctions
Carson CA

SLIGAR-03871

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/16 | 259 | 1997 | FREIGHTLINER | FL50 | 1FV3EFBC8VH792601 | $2,750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/23/16 | 49 | 2008 | NISSAN | TITAN | 1N6AA06A68N341125 | $4,900.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/6/16 | 289 | 2003 | WORKHORSE | BOX TRUCK | 5B4HP42R533365235 | $6,250.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/6/16 | 292 | 2003 | WORKHORSE | BOX TRUCK | 5B4HP42R333365234 | $5,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/6/16 | 504 | 2003 | HEIL | DUMP TRUCK BODY | | $2,900.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/5/16 | 2043 | 2006 | JEEP | WRANGLER | 1J4F449S76P719461 | $3,300.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/5/16 | 279 | 1983 | GMC | SIERRA 7000 | 1GDM7D1G4DV526295 | $2,750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/5/16 | 507 | 1993 | JACOBSEN | TURF CAT T-422D | 661325841 | $900.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03872

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/15 | 267 | 1987 | GMC | SIERRA 7000 | 1GDP7D1G5HV525028 | $7,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/7/15 | 522 | 2002 | TORO | G225 | 230000180 | $1,600.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/7/15 | 271 | 1987 | GMC | SIERRA 7000 | 1GDP7D1G2HV525021 | $7,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/7/15 | 302 | 1994 | HEACOCK | GENERATOR | 1H9S15202R1040421 | $750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/21/15 | 254 | 1994 | ZIEMAN | 2660A | 1ZCE23A21RZP17863 | $3,800.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/21/15 | 1691 | | Engine headers | | | $15.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/21/15 | 1616 | | Two crates of chains | | | $50.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/21/15 | 2014 | 2001 | FORD | TAURUS | 1FAFP52U41G203359 | $1,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03873

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/15 | 76 | 2004 | FORD | EXCURSION | 1FMNU41L34EA38871 | $4,550.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/24/15 | 643 | | BEVERAGE AIR PORTABLE BAR | | M244 | $200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/7/15 | 251 | 1982 | PETERBILT | SEMI TRACTOR | 1XP9D29X4CD153449 | $3,750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/21/15 | 2119 | 2008 | FORD | F-250 XL | 1FTNF20548EC38895 | $1,750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/21/15 | 510 | 1983 | OLYMPIAN | GENERATOR | | $5,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/21/15 | 292 | 2001 | ZIEMAN | 1165E | 1ZCE23E241ZP23543 | $2,200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/21/15 | 270 | 2000 | FREIGHTLINER | FL70 | 1FV6HLBA7YHG69641 | $4,250.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/7/15 | 2053 | 1991 | TOYOTA | 4 RUNNER | JT3VN29V4M0005522 | $1,900.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03874

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/15 | 500 | | THIOKOL | SNOW CAT | 1263 | $11,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/10/15 | 280 | 1982 | GMC | ASTRO CAB OVER | 1GTT9K4C8CV562013 | $3,750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/10/15 | 257 | 1991 | INTERNATIONAL | 4700 | 1HTSCNEM4MH315581 | $4,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/10/15 | 244 | 2006 | FORD | F-550 XL | 1FDAF56P86EB73101 | $5,600.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/10/15 | 284 | 1982 | GMC | ASTRO CAB OVER | 1GTT9K4C7CV562245 | $4,250.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/10/15 | 261 | 1994 | GMC | TOPKICK | 1GDJ7H1J5RJ503306 | $4,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/24/15 | 282 | 1981 | GMC | BRIGADIER | 1GDP8C1Y8BV567801 | $7,200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/24/15 | 301 | 1998 | BIG TEX | 355A TRAILER | 16VAX1216W1C98611 | $1,200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03875

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/14 | 41 | 2009 | FORD | F-150 XL | 1FTRF14WX9KC73104 | $4,600.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/20/14 | 643 | | KOHLER GAS POWER GENERATOR, CONTROL BOX, GAS TANK AND MUFFLER | | M234 | $175.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/20/14 | 531 | 1998 | GENERAC | SD015 12 KW GENERATOR | SER#2039755 | $900.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/20/14 | 515 | | SWENSON | E-SERIES | 0903-1027 | $2,250.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/10/15 | 629 | | TVI SF6E LOW VOLUME WATER HEATER (WITH HOSE) | | M190 | $400.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03876

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/14 | 292 | 1994 | INGERSOL L RAND | P185 W JD | 242808ULE328 | $4,000.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/6/14 | 245 | 1998 | SPCNS | 45 FT | CA748458 | $4,750.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/6/14 | 307 | 1996 | INGERSOL L RAND | P375 | 156856U86942 | $7,750.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/6/14 | 62 | 2007 | FORD | TAURUS SE | 1FAFP53U87A211992 | $2,400.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/20/14 | 295 | 1974 | JOY | RPQ100 | 112723 | $550.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/20/14 | 504 | | BACK HOE BUCKET | | | $300.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/20/14 | 58 | 2010 | CLUB CAR | XRT1550G | RX0912008924 | $4,500.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/20/14 | 501 | | BACKHOE BUCKET | | | $350.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03877

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/14 | 531 | 2002 | JACOBSEN | T628D | 1300524 | $350.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/6/14 | 288 | | INGERSOLL RAND | P-185 BU-JD | 181026U89329 | $1,750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/6/14 | 540 | | ONAN | 90 KW GENERATOR | F760138800 | $2,750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/6/14 | 281 | 1987 | FORD | F700 | 1FDNF70H7HVA54666 | $3,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/6/14 | 291 | 1991 | DEUTZ | HOLCOMB SON | 42280 | $3,250.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/6/14 | 536 | | SMALL METAL SCULPTURE ELEPHANT | | | $100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 10/18/14 | 263 | 1985 | GMC | BRIGADIER | 1GDT9C4J0FV611144 | $9,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03878

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/6/14 | 512 | 1987 | ONAN | 12.0 GENERATOR SET | E860823370 | $1,300.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/6/14 | 2025 | 1999 | MERCURY | SABLE | 1MEFM53S9XG652141 | $950.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/6/14 | 268 | 1984 | FORD | F8000 | 1FDYD80U6EVA13205 | $1,800.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/6/14 | 96 | 1985 | CHEVROLET | D-30 | 1GCHD34J3FF421518 | $1,200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/6/14 | 144 | 1999 | CADILLAC | NORTHSTAR | 1G6KD54Y5XU747545 | $3,050.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/6/14 | 537 | | | SMALL METAL SCULPTURE ALLIGATOR | | $200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/6/14 | 295 | | MILLER | BIG 40 WELDER | HD722826 | $1,200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03879

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/14 | 604 | | HYDRAULIC TRANSMISSION JACK | | M305 | $125.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 8/2/14 | 603 | | PORTABLE BOOM CRANE | | M304 | $300.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 8/2/14 | 259 | 1986 | FORD | C800 | 1FDXD84N1GVA36697 | $5,800.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 8/2/14 | 517 | | METAL SCULPTURE ELEPHANT | | | $125.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/6/14 | 304 | | INGERSOLL RAND | R135 | 135832U83179 | $1,200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/6/14 | 523 | | TORO | 325-D GROUNDS MASTER | 80689 | $550.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/6/14 | 515 | | KOHLER | 150 GENERATOR | | $8,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03880

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/14 | 519 | | METAL DINOSAUR SCULPTURE | | | $375.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/19/14 | 287 | 1998 | INGERSOLL RAND | P175WJDR | 288588UD1218 | $6,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/19/14 | 509 | 1992 | KOHLER | GENERATOR | 292642 | $1,400.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 8/2/14 | 661 | | RAM POWER 232 GENERATOR GAS POWER | SER # H2055553 | M362 | $750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 8/2/14 | 253 | 1991 | GMC | SIERRA 3500 | 1GDJC34K9ME530982 | $2,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 8/2/14 | 518 | | 6ft METAL SCULPTURE GIRAFFE | | | $150.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 8/2/14 | 1217 | | LOUIS VUITTON LIKE PURSE | | M207 | $40.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03881

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/7/14 | 2182 | 2007 | VECTRIX | ELECTRIC SCOOTER | SZCAAWEU9SAA01311 | $800.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/7/14 | 101 | 2008 | POLARIS | RANGER | 4XARH68A984406595 | $3,750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/21/14 | 542 | | METAL GIRAFFE | | | $350.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/21/14 | 544 | | METAL RAM | | | $350.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/21/14 | 530 | | TENNANT | 265R | 2651754 | $450.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/21/14 | 543 | | METAL TURTLE | | | $225.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/21/14 | 2019 | 2002 | DODGE | RAM 3500 | 2B5WB35Z52K138947 | $600.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/19/14 | 501 | 1979 | CASE | W14 | 9129215 | $8,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03882

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/14 | 602 | | CUMMINS ENGINE 6 CYLINDER | SER#1147 8115 | M323 | $2,700.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/3/14 | 513 | 2002 | CARRY ALL | 272 | 8165487 | $900.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/3/14 | 600 | | CUMMINS ENGINE 6 CYLINDER | SER # 11203750 | M321 | $3,000.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/3/14 | 516 | | METAL SCULPTUR E PLANE | | | $350.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/3/14 | 285 | 1983 | INGERSOL L | COMPRES SOR 175 | 134058U83923 | $1,800.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/17/14 | 258 | 2005 | CALCROSS | HS53-3 | 3C9HS53355M143007 | $4,000.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/7/14 | 525 | 1980 | ADVANCE 5600 | 600 | 776603 | $400.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03883

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/14 | 296 | 1994 | PETERBILT | 320 REFUSE TRUCK | 1XPZL70X5RD707684 | $4,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/5/14 | 518 | | ONAN | 30-0DL6-15R | F860827805 | $1,900.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/5/14 | 322 | 1999 | INGERSOL L RAND | E50WC | 179980U89801 | $4,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/5/14 | 325 | 1986 | INGERSOL L RAND | P1258 AIR COMPRESSOR | 157958U86171 | $600.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/5/14 | 515 | 1980 | ADVANCE 5600 | RETRIEVER 5600 | 772668 | $400.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/5/14 | 266 | 1990 | UTILITY | TRAILER | 1UYFS1246LC274401 | $1,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/5/14 | 2001 | 2008 | FORD | F150 XL | 1FTRF12238KC27824 | $4,750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/19/14 | 284 | 1989 | ONAN | GENSET | 3697 | $6,750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

X

Junk

SLIGAR-03884

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/14 | 539 | 1996 | INGERSOLL RAND | DD22 ROLLER | 145681 | | $3,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/1/14 | 524 | 1992 | KOHLER | GENERATOR | 292834 | | $2,400.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/1/14 | 712 | | 2 315/80 R22.5 GOODYEAR TIRES | | M472 | | $150.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/1/14 | 681 | 1986 | ONAN | 7.5JB 3CR GENERATOR | 860827122 | | $300.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/1/14 | 680 | | THREE FORD WINDSTAR VAN REAR SEATS | | M440 | | $10.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/5/14 | 519 | 2003 | TORO | GROUNDS MASTER MOWER | 30626240000188 | | $1,800.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/5/14 | 282 | 1999 | FORD | F350 | 1FTWW32SXXED60334 | | $4,750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03885

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| X | 2/1/14 | 506 | | RYAN AERATOR | | 5448721910 | $125.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| | 2/1/14 | 768 | | 8000 FORD FRONT END CLIP | | M558 | $100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✓ | 2/1/14 | 1121 | | 2 IVAC MACHINES | | M301 | $25.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| X | 2/1/14 | 1122 | | 2 IVAC MACHINES | | M300 | $25.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| X | 2/1/14 | 1125 | | SIEMENS AND RAPID LAB 1265 | | M289 | $25.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| | 2/1/14 | 286 | 1992 | JOHN DEERE | GENERATOR 4039T 75KW | 1R9FT1417NC103038 | $4,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| | 2/1/14 | 2024 | 2009 | FORD | CROWN VICTORIA | 2FAHP71V89X101194 | $3,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| X | 2/1/14 | 1120 | | 2 IVAC MACHINES | | M302 | $25.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

Threw Away Before Pickup

SLIGAR-03886

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/14 | 1169 | | BOX OF MISC PRINTS | | M801 | $80.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/1/14 | 507 | 1999 | EXCEL | HUSTER 4500 | 99073887 | $300.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/1/14 | 701 | | GAS POWER CUT OFF SAW | | M491 | $90.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/1/14 | 1231 | | BOX OF WRENCHES | | M145 | $40.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/1/14 | 1123 | | IVAC, ROSS PATROL ENTERAL PUMP | | M303 | $25.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/1/14 | 260 | 2000 | FORD | F250 XL | 1FTNF21L4YED34569 | $2,400.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/1/14 | 767 | | METAL WORK BENCH | | M557 | $400.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/1/14 | 676 | | TORO LAWN MOWER | | M466 | $150.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03887

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ✗ | 1/18/14 | 1083 | FRAMED PHOTO GROUP SHOT | M720 | $115.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✗ | 1/18/14 | 1090 | RIFLE PAINTING, JOIN OR DIE PAINTING AMERICA NISM POSTER | M820 | $85.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✗ | 1/18/14 | 1096 | FRAMED MAP: OVER THE RHINE WITH 9TH INFRANTRY DIVISION | M686 | $65.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✗ | 1/18/14 | 1166 | BOX OF VARIOUS SIZED FRAMED PRINTS | M798 | $25.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✗ | 1/18/14 | 1238 | BOX OF VARIOUS FRAMED PHOTOS | M244 | $20.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03888

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/18/14 | 1088 | FRANCIS BACON ANTIQUE PIANO | M808 | $65.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1407 | BRASS FITTINGS | M617 | $40.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1227 | BOX OF VARIOUS MILITARY PICTURES, PRINTS AND PLAQUES | M257 | $40.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1085 | FRAMED PORTRAIT OF WOMAN | M681 | $75.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1167 | BOX OF PRINTS ON WOOD | M800 | $25.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1107 | FRAMED DRAWING MAP TO BELGIUM AND BACK | M696 | $45.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03889

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/14 | 1218 | | WORLD WAR I GERMAN SUBMARINE PARTS, GERMAN AIRPLANE STEERING WHEEL, | MICROPHONE STAND AND ANTIQUE RADIO HEADPHONES | M280 | | $270.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1162 | | LARGE FRAMED PAINTING | | M802 | | $225.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1411 | | LARGE SOCKET WITH BRACKETS AND EXTENSIONS | | M614 | | $100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1232 | | BOX OF VAROIUS FRAMED WAR TIME PHOTOS | | M247 | | $40.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 264 | 1991 | MITSUBISHI | FUSO | JW6HCL1B0MK000103 | | $6,250.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03890

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/14 | 276 | 1986 | GMC | TOPKICK | 1GDK7D1G7GV539067 | $5,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1106 | | FRAMED MAP THROUGH FRANCE | | M700 | $35.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 659 | | POWER JACK AND WOOD DOLLIE | | M360 | $100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1125 | | VICTORY BONDS FRAMED POSTER | | M726 | $125.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1173 | | BOX OF VARIOUS FRAMED PRINTS | | M290 | $40.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1222 | | US NAVAL PLAQUES | | M226 | $35.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/4/14 | 1132 | DISNEY OVERSTOCK BLACK CHAIR | M235 | $60.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1130 | 5 VARIOUS FRAMED POSTERS | M717 | $115.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1084 | 5 FRAMED PORTRAITS | M709 | $250.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1089 | 6 REVOLUTIONARY WAR PRINTS | M248 | $90.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1408 | LARGE SOCKETS WITH EXTENSIONS AND BRACKETS | M616 | $150.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/18/14 | 1139 | 4 FRAMED PORTRAITS | M712 | $65.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03892

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/14 | 1134 | | DISNEY OVERSTOCK BLACK CHAIR | | M233 | $60.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/4/14 | 1130 | | DISNEY OVERSTOCK GREEN CHAIR | | M237 | $25.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/4/14 | 1236 | | UNDER WOOD BLACK TYPEWRITER WITH CASE | | M176 | $25.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/4/14 | 2002 | 2008 | FORD | F250 | 1FTNF20578EB87604 | $3,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/4/14 | 1129 | | DISNEY OVERSTOCK GREEN CHAIR | | M238 | $25.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/4/14 | 1133 | | DISNEY OVERSTOCK BLACK CHAIR | | M234 | $50.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03893

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/13 | 606 | 1998 | MILLE | 225D | 69983 | $1,700.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/21/13 | 1128 | | DISNEY OVERSTOCK 2 CHAIRS | | M230 | $75.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/21/13 | 1175 | | 2 GROW LIGHTS | | M063 | $100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/21/13 | 261 | 1997 | FREIGHTLINER | FL70 | 1FV6HJBA2VH823430 | $2,600.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/4/14 | 1126 | | DISNEY OVERSTOCK GREEN COUCH | | M239 | $100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/4/14 | 504 | 1993 | TLR | FIELD MOWER | 120032 | $600.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/4/14 | 2117 | 1999 | FORD | F250 | 1FTPF27M5XKA69864 | $1,200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

*John    Mike
Holloway
Teakner*

SLIGAR-03894

| Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/13 | 97 | 2004 | FORD | F150 | 2FTRX18W44CA94092 | $5,100.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/21/13 | 1153 | | POLAROID CAMERA IN LEATHER CASE | | M113 | $75.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/21/13 | 1095 | | DISNEY OVERSTO CK SHOE SHINE CHAIR, WOOD DRAWERS | | M987 | $175.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/21/13 | 1138 | | DISNEY OVERSTO CK 6 PAINTING S, 2 FRAMES | | M240 | $25.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/21/13 | 601 | | CURTIS GAS POWER AIR COMPRES SOR | | M302 | $700.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03895

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/13 | 1129 | DISNEY OVERSTOCK 3 CHAIRS AND MIRROR | M231 | $50.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 | |
| 12/21/13 | 1133 | DISNEY OVERSTOCK 12 PICTURES | M235 | $85.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 | |
| 12/21/13 | 1144 | DISNEY OVERSTOCK BOOKS | M246 | $5.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 | |
| 12/21/13 | 1400 | EMBASSY MENS WATCH, COACH WRIST PURSE | M136 | $10.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 | |
| 12/21/13 | 1013 | DISNEY OVERSTOCK U.S. MAP WITH TRANCONTINENTAL ROUTE | M905 | $45.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 | |

SLIGAR-03896

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/21/13 | 1034 | COW SKULL LONGHORNS, SMALL HORNS | M926 | $25.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/21/13 | 1468 | ZULU AVIATION HEADPHONES IN CASE | M604 | $600.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/21/13 | 1242 | 2 BIKES | M026 | $200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/21/13 | 1383 | RINGS, CHAINS | M103 | $10.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/21/13 | 1101 | DISNEY OVERSTOCK WOODEN BOOK SHELVES, NIGHT STAND | M993 | $40.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03897

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | 11/16/13 | 1169 | | 3 BOXES OF MGM ANIMATION SLIDES | | M201 | $20.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✗ | 11/16/13 | 207 | | SMITHCO | SWEEPER 60 | D1230 | $700.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✓ | 11/16/13 | 206 | | SMITHCO | SWEEPER 4B | CL4882 | $700.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| | 12/7/13 | 2130 | 2006 | HARLEY DAVIDSON | FLHTPI | 1HD1FMW1X6Y705889 | $2,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| | 12/7/13 | 280 | 1975 | ZIEMAN | TRAILER | Z217990 | $1,400.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| | 12/7/13 | 538 | 1988 | MILLER | BLUE 400D WELD | JH313631 | $3,300.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✓ | 12/21/13 | 500 | | CUMMINS | KW300 | JE8371733 | $6,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✓ | 12/21/13 | 501 | | CUMMINS | KW300 | FF8371975 | $6,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

*one missing* (handwritten)

*one went to mexico through Broker in Nevada* (handwritten)

*Milke stock prece...* (handwritten)

SLIGAR-03898

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/13 | 2005 | 1998 | FORD | F250 | 1FTPF27M6WKC04610 | $2,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 8/3/13 | 511 | | TORO RAC O-VAC | | 07073-60159 | $550.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/7/13 | 504 | 1989 | ZIEMAN | TRAILER | 1ZCE29S27KZP15395 | $2,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/7/13 | 525 | 1996 | CARSON | TRAILER | 00467 | $1,400.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/21/13 | 282 | 1993 | TRIAL KING | TK20-240C | 1TKC02428PM092099 | $2,600.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/21/13 | 281 | 1990 | INTERNATIONAL | S4900 | 1HTSHNGT0LH293163 | $11,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/21/13 | 538 | | DENYO MQ | DCA125SSK | 3613102 | $14,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/21/13 | 505 | 1989 | LUKES | GENERAC TRAILER | L890406151844 | $4,800.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

X

Sold to Clear Farms mike Received Proceeds

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/13 | 285 | 1987 | FORD | F8000 | 1FDYL80U9HVA20799 | $5,400.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/21/13 | 537 | | JOHN DEERE | F725 | TCF725X140528 | $600.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 10/19/13 | 249 | 2001 | REDRR | SHA2455 | 4ZYSH462311000005 | $9,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 10/19/13 | 251 | 2001 | RED RIVER | SHA24584 | 4ZYSH462411000031 | $8,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 10/19/13 | 253 | 2001 | REDRR | SHA2455 | 4ZYSH462111000004 | $9,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 11/16/13 | 1171 | | 2 BOXES OF MGM ANIMATION SLIDES | | M203 | $20.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 11/16/13 | 266 | 2001 | FORD | F650 XL | 3FDNF65801MA44371 | $7,250.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 11/16/13 | 1064 | | 6 CHAIRS | | M160 | $125.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03900

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/13 | 514 | 2004 | GRIMMER SCHMIDT | 175Q COMPRESSOR | 175/ 24310 | $1,200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/20/13 | 1027 | | ANTIQUE TABLE DRESSER | | M101 | $50.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/20/13 | 49 | 2005 | HONDA | ST1300 POLICE MOTORCYCLE | JH2SC51765M300013 | $2,600.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/20/13 | 205 | 1991 | ZIEMAN | 35FT | 1ZCT36A24MZP16494 | $4,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/20/13 | 53 | 1998 | GMC | SIERRA 3500 | 1GTHK34R4WF018885 | $2,200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/20/13 | 23 | 2005 | CHEVROLET | AVALANCHE LT | 3GNEK12265G147743 | $6,600.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/20/13 | 1028 | | 2 ANTIQUE CHAIRS | | M100 | $75.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/20/13 | 526 | 1998 | INGERSOLL RAND | P175WJO | 288589UD1218 | $5,750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03901

X

| 6/1/13 | 266 | 1984 | INTERNATIONAL | C01850B | 2HTD10354ECB10240 | $4,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
|--------|-----|------|---------------|---------|-------------------|-----------|---------------------|--------------|--------|------|
| 6/1/13 | 23 | 1999 | CHEVROLET | SUBURBAN | 1GNFK16R3XJ491532 | $2,300.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/1/13 | 227 | | JOHN DEERE | 455 TRAILER | W00455X011937 | $1,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/1/13 | 228 | | SELECTATILTH | | 9400A1357 | $1,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/1/13 | 224 | | JOHN DEERE | 975 | P00975X004424 | $2,850.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/1/13 | 502 | 1999 | INGERSOL | P185 | 29472UII222 | $3,750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/1/13 | 504 | 2004 | GRIMMER SCHMIDT | 175Q COMPRESSOR | 175/24311 | $900.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/1/13 | 218 | 1995 | DAKOTA | TRAIL EZE DD20T | 1DA72TR01SP011600 | $1,900.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

*Sold to Someone In OREGON Client Delivered mike Took proceedes Wire Transfer To Somewhere*

SLIGAR-03902

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/13 | 517 | | STEAM WASHER | KOHLER COMMAND | | $300.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/18/13 | 614 | | TOOL BOX WITH BAND SAW | | M365 | $20.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/18/13 | 512 | 1986 | INGERSOL LRAND | P160 COMPRES SOR | 156633U86179 | $1,500.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/18/13 | 278 | 1996 | INTERNAT IONAL | 4700 CONV | 1HTSCAAN9TH276086 | $7,000.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/18/13 | 508 | 1987 | PEABOY | PUMP WATER TRAILER | 310395 | $800.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/18/13 | 616 | | 2 MICHELLI N 245/70R 17.5 LOW BOY TIRES | | M367 | $225.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/1/13 | 222 | | NORTHW EST | | RB7543 | $500.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

X.

SLIGAR-03903

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/13 | 623 | | 4 37x12, 50R 16.5 HMMWY TIRES AND RIMS | | M374 | $75.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/18/13 | 506 | 1974 | FORD | 4410 TRACTOR | C219338 | $800.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/18/13 | 619 | | 4 HMMWY RIMS AND TIRES 37x12 50R 16.5LT | TIRES ARE CRACKED | M370 | $100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/18/13 | 505 | 1989 | INGERSOL LRAND | P185 COMPRESSOR | 174923U89329 | $2,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/18/13 | 260 | 1984 | FORD | F800 F SERIES | 1FDXK84N9EVA43268 | $2,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/18/13 | 502 | 1972 | JOY | 152 COMPRESSOR | 104169 | $650.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

| Date | No. | Year | Make | Model | VIN/Serial | Amount | Buyer | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/13 | 539 | 1999 | GOOSEN | G350 | 11110 | $1,050.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/16/13 | 549 | 1999 | TORO | G223D | 30223200000373 | $2,700.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/16/13 | 528 | 1999 | SMITHCO | 77-100-BF | D1332 | $600.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/16/13 | 534 | 2004 | TORO | 6328D | 250000352 | $2,200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/4/13 | 69 | 2006 | FORD | F350 XL | 1FTWF31526EC61307 | $5,700.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/4/13 | 268 | 1997 | GMC | C8500 FLAT BED | 1GDP7H1J2VJ502005 | $3,800.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/18/13 | 618 | | 4 HMMWY RIMS AND TIRES 37x12 50R 16.5LT | TIRES ARE CRACKED | M369 | $50.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03905

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/13 | 617 | | 4 GOOD YEAR TIRES WITH RIMS | | M317 | $550.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/16/13 | 683 | | OIL CHANGE CANISTER ON WHEELS | | M382 | $125.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/16/13 | 664 | | INGERSOLL IMPACTOR | | M364 | $275.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/16/13 | 712 | | OIL CHANGE CANNISTER | | M418 | $125.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/16/13 | 206 | 2003 | ZIEMAN | 2347 SPL TRAILER | 1ZCT39A203ZP24575 | $5,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/16/13 | 2012 | 2005 | TOYOTA | PRIUS | JTDKB20U753080257 | $5,300.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/16/13 | 269 | 1998 | INTERNATIONAL | 4900 DT-466 | 1HTSHAAR5WH549131 | $15,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03906

X

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/13 | 207 | 1957 | DORSE | 28FT | 32005 | $1,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/2/13 | 283 | 1991 | FORD | F800 | 1FDYK84A6MVA36567 | $3,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/2/13 | 621 | | HOLZ TABLE SAW AND SANDER | | M372 | $500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/2/13 | 84 | 1988 | FORD | F350 | 1FDJF37H2JKA60296 | $2,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/2/13 | 504 | | KOHLER | | SN 149591 | $550.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/2/13 | 302 | 1986 | INTERNATIONAL | $2500 | 1HTZPWER8GHA21760 | $8,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/2/13 | 617 | | BAND SAW | | M368 | $450.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

*TNT No Money Received*

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/13 | 266 | 1993 | WHITE GMC | WG64 DUMP TRUCK | 4V2JCBJF9PR818260 | $9,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/2/13 | 532 | 1989 | INGERSOL L RAND | 185 | 174922U89329 | $2,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/2/13 | 312 | 1991 | GMC | TOP KICK | 1GDM7H1J3MJ512768 | $4,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/2/13 | 208 | 1988 | GERNERA TOR | KOHLER | 275ROZ81 | $6,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/2/13 | 344 | 1991 | FORD | F800 | 1FDYK84A4MVA35997 | $3,200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/2/13 | 529 | 1990 | INGERSOL L RAND | 185 | 186949U90329 | $2,400.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/2/13 | 521 | 1986 | INGERSOL L RAND | 185 | 156470U86957 | $2,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 2/2/13 | 296 | 1985 | INTERNAT IONAL | S1900 DUMP TRUCK | 1HTLDWNR3FHA51570 | $4,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03908

| 11/3/12 | 201 | 1999 | INTERNAT IONAL | TRUCK TRACTOR | 2HSFMAXRXXC047961 | $5,800.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/12 | 500 | 2007 | CLUB | GOLF CART | AQ0735-806128 | $1,200.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/1/12 | 519 | 1988 | INGERSOL L-RAND | COMPRES SOR | 168166-U88-329 | $2,750.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/1/12 | 511 | 1988 | INGERSOL L-RAND | COMPRES SOR | 161936V87957 | $2,000.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/1/12 | 504 | 1981 | DAVEY | COMPRES SOR | 2880 | $650.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 12/15/12 | 502 | 1989 | SULAIR | 185 COMPRES SOR TRAILER | 103884 | $2,600.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/5/13 | 272 | 1994 | INTERNAT IONAL | 2574 DUMP TRUCK | 1HTGGCKT8RH533153 | $13,000.0 0 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/5/13 | 2006 | 2001 | FORD | F150 XL | 2FTPX18ZX1CA84194 | $1,400.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/12 | 256 | 1994 | INTERNATIONAL | 2574 | 1HTGGCKT6RH533152 | $9,250.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 10/20/12 | 1102 | | FOLDING TABLES | | M190 | $100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 10/20/12 | 228 | 2001 | KENWORTH | W900S | 1NKWLT0X51R873495 | $13,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 11/3/12 | 263 | 2000 | FREIGHTLINER | FL112 TRACTOR | 1FUYTMDB7YHF07077 | $8,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 11/3/12 | 202 | 1994 | WHITE GMC | CONV | 4V1VD8RF6RN687483 | $3,200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 11/3/12 | 528 | | IPM | RAPPER | 98987 | $500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 11/3/12 | 2115 | 1946 | FORD | | 99A1249465 | $1,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 11/3/12 | 203 | 1997 | VOLVO | TRUCK TRACTOR | 4VGJDAPF5VN859272 | $5,300.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03910

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/12 | 542 | 1990 | INGERSOLL RAND DUAL COMPRESSOR | P185B-W-JD | 186951U90329 | $2,900.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 10/20/12 | 1101 | | FOLDING TABLES | | M186 | $100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 10/20/12 | 202 | 1984 | KOHLER | 60ROZ81 GENERATOR | 151759 | $3,200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 10/20/12 | 687 | | DAYTON EXHAUST FAN, 36IN SLANTWALL, D/D, 11/230 VOLT | | M437 | $115.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 10/20/12 | 694 | | 600LA FAST CHARGER 100/75 AMP CHARGE | | M444 | $175.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 10/20/12 | 219 | 1981 | MACK | TRACTOR | 1M2V172C2BH057996 | $4,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03911

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/12 | 506 | 2004 | KAWASAKI | MULE 3010D | JK1AFDB154B505097 | $3,250.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/1/12 | 1 | 2005 | BUICK | LESABLE CUSTOM | 1G4HP52K85U136012 | $4,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/1/12 | 1158 | | SAMURAI HELMET | | M186 | $200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/15/12 | 516 | 1992 | LE ROI | AIR COMPRESSOR | 3217X761 | $2,900.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/15/12 | 503 | 1994 | LE ROI | AIR COMPRESSOR | 3272X1017 | $2,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/15/12 | 515 | 1994 | INGERSOLL | COMPRESSOR P175 | 246597UEE282 | $3,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 10/20/12 | 532 | 1993 | MIGHT | 3101 | 4AGEU15D7PC018057 | $2,300.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 10/20/12 | 239 | 1982 | MACK | TWS766 | 1M2V173Y0CM001056 | $7,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/12 | 619 | | TWO GOODYEAR WRANGLER AT $ LT235 75R15 | | M320 | $180.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 8/4/12 | 634 | | TWO GOODYEAR WRANGLER LT235 75R15 TIRES | | M335 | $250.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 8/4/12 | 60 | 2008 | SMART | PASSION | WMEEJ31X88K163660 | $8,100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/1/12 | 507 | 2002 | CLUB | CAR DS | AB0227164026 | $650.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/1/12 | 501 | | ALLIS CHALMER | P50 FORKLIFT | 140447 | $4,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 9/1/12 | 1159 | | SAMURAI HELMET | | M187 | $200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

X

*missing*

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/12 | 1067 | | DISNEY OVERSTOCK TROUGH | | M095 | $90.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/7/12 | 215 | 2000 | RED RIVER | LB237 | 4ZYLB4225Y1000058 | $9,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/21/12 | 32 | 1998 | FORD | WINDSTAR LIMITED | 2FMZA5143WBC04281 | $2,700.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/21/12 | 252 | 1991 | INTERNATIONAL | DUMP TRUCK | 1HTGGG3T7MH342340 | $8,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 8/4/12 | 621 | | TWO GOODYEAR WRANGLER LT235 75R15 TIRES | | M322 | $200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 8/4/12 | 510 | | SULLAIR | 185 AIR COMPRESSOR | 185DPQJDD | $1,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03914

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ✗ | 7/7/12 | 1118 | | DISNEY OVERSTOCK LITTER | M216 | $10.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| | 7/7/12 | 732 | | 2 TRUCK TIRES | M542 | $375.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✗ | 7/7/12 | 1076 | | DISNEY OVERSTOCK SERVING TRAY | M104 | $100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✗ | 7/7/12 | 1091 | | DISNEY OVERSTOCK WOOD CARVED HANGING MIRROR | M119 | $70.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✗ | 7/7/12 | 1145 | | DISNEY OVERSTOCK ROPE | M177 | $100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✗ | 7/7/12 | 1161 | | DISNEY OVERSTOCK CHEST | M153 | $150.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| | 7/7/12 | 214 | 1998 | RED RIVER | LB237 | 4ZYLB4221W1000149 | $9,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03915

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/12 | 1119 | | DISNEY OVERSTOCK BIRD HOUSES | M172 | $20.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 | |
| 7/7/12 | 1117 | | DISNEY OVERSTOCK LITTER | M215 | $5.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 | |
| 7/7/12 | 216 | 1998 | RED RIVER | LB237 | 4ZYLB4221W1000152 | $4,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/7/12 | 1088 | | DISNEY OVERSTOCK POTS | M116 | $130.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 | |
| 7/7/12 | 1092 | | DISNEY OVERSTOCK WOOD CARVED HANGING MIRROR | M120 | $80.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 | |
| 7/7/12 | 521 | 1984 | KOHLER | GENERATOR DECISION MAKER II | GP635 | $4,900.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03916

X

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/12 | 221 | 2001 | GRIMM | 250DRD COMPRESSOR | 22825 | | $4,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/19/12 | 248 | 1992 | GMC | TOPKICK | 1GDG6H1J0NJ524457 | | $1,800.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/19/12 | 602 | | SUSPENSION PARTS | | M484 | | $35.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/2/12 | 243 | 1999 | MARATHON | 40ft CAST TRAILER | 1M92M0V37X1019002 | | $5,200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 6/2/12 | 510 | | SMITH | AIR COMPRESSOR | NO VIN | | $800.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/7/12 | 1086 | | DISNEY OVERSTOCK JUG CONTAINERS | | M114 | | $70.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 7/7/12 | 731 | | 2 TRUCK TIRES | | M541 | | $300.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

No Many Lecount

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/12 | 1618 | | ONE LOT OF HOLLYWOOD PARTS OVERSTOCK SHIELDS | | M620 | | $50.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/19/12 | 116 | 2003 | CHEVROLET | SILVERADO 3500 | 1GBJC34U63E183846 | $6,600.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/19/12 | 268 | 2000 | INTERSTATE | 20TDA TILT TRAILER | 1JKTDA200YA000917 | $2,400.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/19/12 | 627 | | 4 TIRES AND WHEELS | | M510 | | $200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/19/12 | 625 | | CURTIS MASTER LINE AIR COMPRESSOR | TOLDEO C69 | C17557 | $275.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/19/12 | 519 | 1985 | INGERSOL LRAND | HP-600-W-CU COMPRESSOR | 148328U85466 | $8,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 5/19/12 | 235 | 1989 | INTERNATIONAL | F2574 | 1HTGGG3T9KH207177 | $7,250.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

Sold TNT
Auction
No
Money

SLIGAR-03918

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| X | 4/21/12 | 1593 | | HOLLYWO OD PARTS OVERSTO CK ONE LOT OF SWORDS, BATONS AND SPEARS | | M595 | | $90.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| | 4/21/12 | 219 | 2004 | FORD | F550 XL SUPERDU TY | 1FDAF56P44EC07628 | $6,750.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| X | 4/21/12 | 1602 | | ONE LOT OF HOLLYWO OD PARTS OVERSTO CK SHIELDS | | M604 | | $90.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| X | 4/21/12 | 1610 | | ONE LOT OF HOLLYWO OD PARTS OVERSTO CK SHIELDS | | M612 | | $45.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03919

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/21/12 | 611 | ONE NEW ENGINE HEAD | | M643 | $75.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 1611 | ONE LOT OF HOLLYWOOD PARTS OVERSTOCK SHIELDS | | M613 | $70.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 1614 | ONE LOT OF HOLLYWOOD PARTS OVERSTOCK SHIELDS | | M616 | $65.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 605 | ONE NEW HONDA SHORT BLOCK | F22B2042 0156 | M637 | $300.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 607 | ONE NEW HONDA SHORT BLOCK | EJI- 0270349 | M639 | $100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03920

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/12 | 1621 | HOLLYWOOD PARTS OVERSTOCK ONE CRATE WITH SWORDS BATONS, ARROWS AND QUIVERS | | M623 | | $325.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 602 | ONE NEW HONDA SHORT BLOCK | EJI 0270422 | M634 | | $175.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 1567 | HOLLYWOOD PARTS OVERSTOCK SPEARS AND HALBERDS | | M569 | | $75.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03921

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/21/12 | 1597 | HOLLYWOOD PARTS OVERTOCK ONE LOT OF WARRIOR VESTS | M599 | $300.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 1616 | ONE LOT OF HOLLYWOOD PARTS OVERSTOCK SHIELDS | M618 | $30.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 1565 | HOLLYWOOD PARTS OVERSTOCK ONE LOT OF SPEARS | M567 | $45.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03922

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/12 | 606 | ONE NEW HONDA SHORT BLOCK | EJI-0270341 | M638 | $25.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 1589 | HOLLYWOOD PARTS OVERSTOCK SPEARS AND HALBERDS | | M591 | $75.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 1598 | HOLLYWOOD PARTS OVERSTOCK ONE LOT OF ARROWS AND SWORDS | | M600 | $200.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 1612 | HOLLYWOOD PARTS OVERSTOCK ONE LOT OF WARRIOR VEST | | M614 | $500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03923

| | Date | | Description | | | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | 4/21/12 | 1586 | HOLLYWOOD PARTS OVERSTOCK ONE PALLET OF SPEARS AND MAURI CLUBS | M588 | | $80.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✓ | 4/21/12 | 1568 | HOLLYWOOD PARTS OVERSTOCK SPEARS AND HALBERDS | M570 | | $110.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| ✓ | 4/21/12 | 1578 | HOLLYWOOD PARTS OVERSTOCK TWO STORAGE BOXES WITH CAMO NETS | M580 | | $60.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03924

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/21/12 | 1624 | HOLLYWO OD PARTS OVERSTO CK ONE LOT OF ARROWS AND QUIVERS | M626 | $50.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 1569 | HOLLYWO OD PARTS OVERSTO CK SPEARS AND HALBERDS | M571 | $130.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 1625 | HOLLYWO OD PARTS OVERSTO CK ONE LOT OF ARROWS AND QUIVERS | M627 | $90.00 | OVERTIM E GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03925

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/12 | 1582 | | HOLLYWOOD PARTS OVERSTOCK PALLET WITH MISC METAL STANDS | AND SHOOTING PRACTICE TARGETS | M584 | | $80.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 610 | | ONE HONDA ENGINE BLOCK | EJI-0270435 | M642 | | $100.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 1608 | | ONE LOT OF HOLLYWOOD PARTS OVERSTOCK SHIELDS | | M610 | | $50.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 217 | 1990 | GMC | SIERRA 6000 | 1GDE6D1F4LV502625 | | $3,750.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

SLIGAR-03926

| AuctionDate | Lot # | Year | Make | model | vin_num | sale_price | agencyName | erson_Fnam | erson_Lnam | Dealer_num |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/12 | 207 | 1994 | WHITE GMC | AUTOCAR 3 AXLE DUMP | 4V2SCBBEXRR513878 | $18,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 1/7/12 | 52 | 1995 | CHEVROLET | CAPRICE | 1G1BL52P2SR135303 | $1,400.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/10/12 | 226 | 1989 | WHITE | 3AXLE DUMP | 4V2EC0ME8KN614971 | $8,000.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/10/12 | 255 | 1990 | WHGM | AUTO CAR DUMP TRUCK | 4V2SCBMD5LU506331 | $14,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 3/24/12 | 244 | 1989 | FORD | L9000 | 1FDZY90W1KVA07971 | $11,500.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 2035 | 2001 | FORD | F350 XL SUPERDUTY | 1FDSX35S11EC92533 | $5,250.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |
| 4/21/12 | 1566 | | HOLLYWOOD PARTS OVERSTOCK ON LOT OF SPEARS | | M568 | $225.00 | OVERTIME GARAGE LLC | JEREMY ALLEN | SLIGAR | 1434 |

*Handwritten notes:* 2-15-12 Paid CC Check to Valley Auto 26,000

SLIGAR-03927